█ In the Matter of DOMINGO BORGES, Appellant, v TINA M. STANFORD, as Chair of the Board of Parole, Respondent. [8 NYS3d 459]—

Appeal from a judgment of the Supreme Court (McGrath, J.), entered June 25, 2014 in Albany County, which dismissed petitioner's application, in a proceeding pursuant to CPLR article 78, to review a determination of the Board of Parole denying petitioner's request for parole release.

In 1993, petitioner was convicted of murder in the second degree and was sentenced to 15 years to life in prison. In July 2013, he made his fourth appearance before the Board of Parole seeking to be released to parole supervision. Following a hearing, the Board denied his request and ordered him held an additional 24 months. Petitioner took an administrative appeal and, when a decision was not timely rendered, he commenced this CPLR article 78 proceeding. After issue was joined, Supreme Court dismissed the petition and petitioner now appeals.

Initially, we find no merit to petitioner's claim that the Department of Corrections and Community Supervision erred in failing to devise a transitional accountability plan for the Board to consider in evaluating petitioner's suitability for parole release. This requirement was added by a 2011 amendment to Correction Law § 71-a and applies to inmates admitted to prison after its effective date (*see* L 2011, ch 62, § 1, part C, § 1, subpart A, §§ 16-a, 49 [h]), not to petitioner who entered prison 18 years earlier (*see Matter of Delacruz v Annucci*, 122 AD3d 1413, 1414 [2014]; *Matter of Rivera v New York State Div. of Parole*, 119 AD3d 1107, 1108 [2014]). Moreover, contrary to petitioner's claim, the record discloses that the Board

considered the relevant statutory factors set forth in Executive Law § 259-i in making its decision. Indeed, the Board took into account the serious nature of petitioner's crime, his criminal history, his prison disciplinary record, his program and educational accomplishments and his postrelease plans, and also considered his scoring on the COMPAS Risk and Needs Assessment instrument (*see Matter of Mercado v Evans*, 120 AD3d 1521, 1522 [2014]; *Matter of Khatib v New York State Bd. of Parole*, 118 AD3d 1207, 1208 [2014]). Petitioner's further claim that his application was decided by only one Board member is belied by the record which indicates that the requisite two Board members were present at the hearing and decided his application (*see* 9 NYCRR 8002.2 [former (b)]. We find no merit to petitioner's remaining arguments. Therefore, given that the Board's decision does not evince " 'irrationality bordering on impropriety' " (*Matter of Partee v Evans*, 117 AD3d 1258, 1259 [2014], *lv denied* 24 NY3d 901 [2014], quoting *Matter of Russo v New York State Bd. of Parole*, 50 NY2d 69, 77 [1980]), there is no reason to disturb it.

Peters, P.J., Rose, Egan Jr. and Devine, JJ., concur. Ordered that the judgment is affirmed, without costs.